WATERMAN, Justice.
This appeal, submitted with Iowa State Education Ass'n v. State , 928 N.W.2d 11 (Iowa 2019), also filed today, presents constitutional challenges to the 2017 amendments to the Public Employment Relations Act, Iowa Code chapter 20. The amendments ended payroll deductions for union dues and narrowed the scope of mandatory collective bargaining topics for bargaining units comprised of less than thirty percent "public safety employees," defined to include most police officers and firefighters. The new classifications result in many public employees losing significant statutory bargaining rights compared to other public employees with arguably similar jobs. A public employee union and several of its members filed this action against the State of Iowa and the Public Employment Relations Board (PERB) seeking injunctive and declaratory relief. The plaintiffs allege the amendments violate the equal protection clause of the Iowa Constitution and violate their right to freedom of association. The district court granted the defendants' motion for summary judgment dismissing the action, and we retained the plaintiffs' appeal.
Our role is to decide whether constitutional lines were crossed, not to sit as a superlegislature rethinking policy choices of the elected branches. We conclude the 2017 amendments withstand the constitutional challenges. The plaintiffs concede there is no constitutional right to public-sector collective bargaining or payroll deductions. The parties agree the equal protection claims are reviewed under the rational basis test. The legislature could reasonably conclude that the goal of keeping labor peace with unions comprised of at least thirty percent public safety employees, and the greater risks faced by emergency first responders, justified the classification. We hold the legislative classifications are not so overinclusive or underinclusive as to be unconstitutional under our highly deferential standard of review. We further hold the amendments do not violate constitutional rights of freedom of association. Public employees remain free to belong to the same unions. Accordingly, we affirm the district court's summary judgment.
I. Background Facts and Proceedings.
We begin by reviewing the statute in place before the 2017 amendments to put the constitutional challenges in context.[1] In 1974, after public employees engaged in multiple strikes, the Iowa legislature enacted the Public Employment Relations Act (PERA), codified at Iowa Code chapter *27 20. See generally Waterloo Educ. Ass'n v. Iowa Pub. Emp't Relations Bd. , 740 N.W.2d 418 (Iowa 2007) (detailing the history of public sector collective bargaining). PERA sought to create an orderly system of collective bargaining for public employees by establishing rules and procedures and by prohibiting strikes.[2] Iowa Code §§ 20.6, .9, .10 (2017). PERA permitted, but did not require, public employees to join a public employee organization (union).[3] Id. § 20.8. Employees could vote to select a union to represent them. Id. An employee who joined a union had the option to pay dues through automatic payroll deductions. Id. § 20.9; id. §§ 70A.17A, .19.
Once employees selected a union, PERA required the union and public employer to bargain in good faith on these topics:
wages, hours, vacations, insurance, holidays, leaves of absence, shift differentials, overtime compensation, supplemental pay, seniority, transfer procedures, job classifications, health and safety matters, evaluation procedures, procedures for staff reduction, in-service training and other matters mutually agreed upon.
Id. § 20.9.
If a public employer and union were unable to reach an agreement on these mandatory topics, PERA established a procedure for resolving the impasse through mediation and binding arbitration. Id. §§ 20.20, .22. If an impasse reached arbitration, each party submitted a final offer to an arbitrator. Id. § 20.22(3). The arbitrator was required to consider the following factors:
a . Past collective bargaining contracts between the parties including the bargaining that led up to such contracts.
b . Comparison of wages, hours and conditions of employment of the involved public employees with those of other public employees doing comparable work, giving consideration to factors peculiar to the area and the classifications involved.
c . The interests and welfare of the public, the ability of the public employer to finance economic adjustments and the effect of such adjustments on the normal standard of services.
d . The power of the public employer to levy taxes and appropriate funds for the conduct of its operations.
Id. § 20.22(7). After considering the proposals and the relevant factors, the arbitrator "select[ed] ... the most reasonable offer, in the arbitrator's judgment, of the final offers on each impasse item submitted by the parties." Id. § 20.22(9).
PERA imposed harsh penalties for engaging in strikes. Id. §§ 20.10(3)(h ), .12. PERA authorized courts to issue injunctions to restrain any actual or imminently threatened strike. Id. § 20.12(3). Anyone who failed to comply with an injunction faced contempt sanctions and punishment including up to six months in jail, fines, and automatic discharge from employment for an employee, or immediate decertification as a union. Id. § 20.12(3)-(6). See generally Iowa Code ch. 665 (contempt). There have been no strikes by public employees in Iowa since PERA's enactment in 1974. The University of Iowa Labor Center, "To Promote Harmonious and Cooperative *28 Relationships": A Brief History of Public Sector Collective Bargaining in Iowa, 1966 to 2016 , 7 (2016), https://www.iowaaflcio.org/system/files/history_of_ia_public_sector_bargaining.pdf.
In February 2017, the Iowa legislature enacted House File 291, amending PERA. 2017 Iowa Acts ch. 2 (codified in part at Iowa Code ch. 20 (2018)). On February 17, the Governor signed House File 291 into law. The amendments altered the scope of mandatory collective bargaining and arbitration and eliminated payroll deductions for all union dues. See generally Iowa Code ch. 20.
Collective bargaining laws for public employees vary by state, with some states allowing collective bargaining rights for police and firefighters not shared by other public employees.[4] House File 291 gave public employees different bargaining rights depending on whether they are part of a bargaining unit with at least thirty percent "public safety employees." Public safety employees are defined to include
a . A sheriff's regular deputy.
b . A marshal or police officer of a city, township, or special-purpose district or authority who is a member of a paid police department.
c . A member, except a non-peace officer member, of the division of state patrol, narcotics enforcement, state fire marshal, or criminal investigation, including but not limited to a gaming enforcement officer, who has been duly appointed by the department of public safety in accordance with section 80.15.
d . A conservation officer or park ranger as authorized by section 456A.13.
e . A permanent or full-time fire fighter of a city, township, or special-purpose district or authority who is a member of a paid fire department.
f . A peace officer designated by the department of transportation under section 321.477 who is subject to mandated law enforcement training.
Iowa Code § 20.3(11). Not included in the statutory definition of public safety employees are university police, probation or parole officers, fraud bureau investigation officers, airport firefighters, corrections officers, and emergency medical service providers.
If a union represents a bargaining unit with at least thirty percent public safety employees, it may exercise broad bargaining rights on behalf of all of its members, including those who are not public safety employees. Id. § 20.9(1). The union continues to have the right to bargain and, in the event of an impasse, the right to mediate and arbitrate with public employers on the following mandatory topics:
wages, hours, vacations, insurance, holidays, leaves of absence, shift differentials, overtime compensation, supplemental pay, seniority, transfer procedures, job classifications, health and *29 safety matters, evaluation procedures, procedures for staff reduction, in-service training, grievance procedures for resolving any questions arising under the agreement, and other matters mutually agreed upon.
Id.
In sharp contrast, for unions representing a bargaining unit with less than thirty percent public safety employees, House File 291 limited mandatory bargaining and, in the event of an impasse, mediation and arbitration, to the subject of "base wages and other matters mutually agreed upon." Id.[5] The amendment specifies that these subjects "shall be interpreted narrowly and restrictively." Id. The amendments allow public employers to voluntarily bargain over formerly mandatory topics. Longevity pay, shift differentials, and overtime compensation are still permissive subjects of bargaining. See Iowa Code § 20.9(1), (3). This leaves it up to the state or local government or school board whether to negotiate on these matters. See Waterloo Educ. Ass'n , 740 N.W.2d at 421. Public employees, like all citizens in our state, have the ability to affect those decisions. A unit of state government, a municipality, or a school board that wishes to negotiate on these matters with the employee organization is free to do so. But the union may not bargain over "insurance, leaves of absence for political activities, supplemental pay, transfer procedures, evaluation procedures, procedures for staff reduction, and subcontracting public services." Iowa Code § 20.9(3).
During arbitration with a bargaining unit consisting of at least thirty percent public safety employees, the arbitrator considers most of the same factors as before the 2017 amendments. Compare id. § 20.22(7) (2018), with id. § 20.22(7) (2017). The only change House File 291 made is that the arbitrator may no longer consider "[t]he power of the public employer to levy taxes and appropriate funds for the conduct of its operations." Id. § 20.22(7)(d ) (2017).
For all other public employee units, the arbitrator, in reaching a final decision, must consider
(1) Comparison of base wages, hours, and conditions of employment of the involved public employees with those of other public employees doing comparable work, giving consideration to factors peculiar to the area and the classifications involved. To the extent adequate, applicable data is available, the arbitrator shall also compare base wages, hours, and conditions of employment of the involved public employees with those of private sector employees doing comparable work, giving consideration to factors peculiar to the area and the classifications involved.
(2) The interests and welfare of the public.
(3) The financial ability of the employer to meet the cost of an offer in light of the current economic conditions of the public employer. The arbitrator shall give substantial weight to evidence that the public employer's authority to utilize funds is restricted to special purposes or circumstances by state or federal law, rules, regulations, or grant requirements.
*30 Iowa Code § 20.22(8)(a ) (2018). The arbitrator shall not consider,
(1) Past collective bargaining agreements between the parties or bargaining that led to such agreements.
(2) The public employer's ability to fund an award through the increase or imposition of new taxes, fees, or charges, or to develop other sources of revenues.
Id. § 20.22(8)(b ).
Regardless of the makeup of the bargaining unit, the arbitrator must still determine the most reasonable offer. Id. § 20.22(10)(a ). However, if the bargaining unit is made up of less than thirty percent public safety employees and there is an impasse on base wages, the arbitrator is prohibited from selecting an offer, even if it is reasonable, that provides for an increase in base wages that would exceed in any year the increase in a specified consumer price index or three percent, whichever is less. Id. § 20.22(10)(b )(1).
House File 291 also eliminated the right of all public employees, including public safety employees, to bargain over union dues checkoffs and to pay union dues through payroll deductions. Id. § 20.9(3) ; id. § 70A.19. Public employees may still make other payments through payroll deductions, such as insurance premiums, charitable contributions, and dues in professional associations. Id. §§ 70A.15A, .17, .17A.
The plaintiffs in this case are a public employee union and four of its members. Iowa Council 61 of the American Federation of State, County and Municipal Employees (AFSCME) represents public employees throughout Iowa. The individual plaintiffs, Johnathan Good, a corrections officer; Ryan De Vries, a police officer; Terra Kinney, a motor vehicle enforcement officer; and Susan Baker, a drafter, are public employees and members of AFSCME. All of AFSCME's bargaining units in Iowa are comprised of less than thirty percent public safety employees. House File 291 restricted collective bargaining rights for every AFSCME bargaining unit, including those with public safety employees.
In February 2017, the plaintiffs filed this civil action for declaratory and injunctive relief. The defendants, the State of Iowa and PERB, answered, and the parties filed cross-motions for summary judgment. The plaintiffs' motion for summary judgment argued House File 291 violates article I, section 6, the equal protection clause of the Iowa Constitution because it unconstitutionally deprives some public employees of rights guaranteed to other, similarly situated public employees. The plaintiffs also argued that House File 291 deprives all AFSCME-represented state public safety employees of the right to meaningful collective bargaining, violating their fundamental right to freedom of association, and the court should therefore evaluate the law under a strict scrutiny standard.
The district court denied the plaintiffs' motion for summary judgment and granted the defendants' motion for summary judgment. The court rejected the plaintiffs' freedom of association argument. With regard to the equal protection challenge, the court applied the rational basis test and ruled that House File 291 is constitutional. The court concluded that while the amendments distinguish between similarly situated people, the State's desire to avoid public safety employee strikes was a realistically conceivable purpose and was based in fact, and the relationship between the classification and the purpose was not so weak as to be viewed as arbitrary.
The plaintiffs appealed, and we retained their appeal.
II. Scope of Review.
"We review summary judgment rulings for correction of errors at law."
*31 Baker v. City of Iowa City , 867 N.W.2d 44, 51 (Iowa 2015). "We view the entire record in the light most favorable to the nonmoving party, making every legitimate inference that the evidence in the record will support in favor of the nonmoving party." Bass v. J.C. Penney Co. , 880 N.W.2d 751, 755 (Iowa 2016).
We review constitutional claims de novo. State v. Groves , 742 N.W.2d 90, 92 (Iowa 2007). Our standard of review with regard to constitutional challenges to statutes is well established.
We review constitutional challenges to a statute de novo. In doing so, we must remember that statutes are cloaked with a presumption of constitutionality. The challenger bears a heavy burden, because it must prove the unconstitutionality beyond a reasonable doubt. Moreover, "the challenger must refute every reasonable basis upon which the statute could be found to be constitutional." Furthermore, if the statute is capable of being construed in more than one manner, one of which is constitutional, we must adopt that construction.
State v. Seering , 701 N.W.2d 655, 661 (Iowa 2005) (quoting State v. Hernandez-Lopez , 639 N.W.2d 226, 233 (Iowa 2002) ), superseded by statute on other grounds , 2009 Iowa Acts ch. 119, § 3 (codified at Iowa Code § 692A.103 (Supp. 2009)), as recognized in In re T.H. , 913 N.W.2d 578, 587-88 (Iowa 2018).
III. Analysis.
The plaintiffs argue that House File 291 amendments to Iowa Code chapter 20 fail rational basis scrutiny under article I, section 6 of the equal protection clause of the Iowa Constitution. Additionally, the plaintiffs argue that the amendments violate their right to freedom of association. We address each challenge in turn.
A. Iowa's Equal Protection Analysis. The plaintiffs argue that the amendments to Iowa Code chapter 20 violate their right to equal protection under the Iowa Constitution because the defendants' asserted rationale is unsupported by the legislative facts and further because House File 291's extreme degrees of overinclusiveness and underinclusiveness render the amendments arbitrary. We conclude the plaintiffs' equal protection challenge fails because the plaintiffs cannot meet their burden of refuting every reasonable basis upon which the classification could be sustained.
Article I, section 6 of the Iowa Constitution is referred to as the equal protection clause and provides, "All laws of a general nature shall have a uniform operation; the general assembly shall not grant to any citizen, or class of citizens, privileges or immunities, which, upon the same terms shall not equally belong to all citizens." Iowa Const. art. I, § 6.
Iowa's equal protection clause "is essentially a direction that all persons similarly situated should be treated alike." Varnum v. Brien , 763 N.W.2d 862, 878-79 (Iowa 2009) (quoting Racing Ass'n of Cent. Iowa v. Fitzgerald (RACI ), 675 N.W.2d 1, 7 (Iowa 2004) ). In Varnum , we noted,
Even in the zealous protection of the constitution's mandate of equal protection, courts must give respect to the legislative process and presume its enactments are constitutional. We understand that Iowa's tripartite system of government requires the legislature to make difficult policy choices, including distributing benefits and burdens amongst the citizens of Iowa. In this process, some classifications and barriers are inevitable. As a result, courts pay deference to legislative decisions when called upon to determine whether the Iowa Constitution's mandate of *32 equality has been violated by legislative action. More specifically, when evaluating challenges based on the equal protection clause, our deference to legislative policy-making is primarily manifested in the level of scrutiny we apply to review legislative action.
Id. at 879.
To prove an equal protection violation, the plaintiffs must first establish that the statute treats similarly situated individuals differently. McQuistion v. City of Clinton , 872 N.W.2d 817, 830 (Iowa 2015). Generally, however, determining whether classifications involve similarly situated individuals is intertwined with whether the identified classification has any rational basis. State v. Dudley , 766 N.W.2d 606, 616 (Iowa 2009).
Here, House File 291 distinguishes first between public safety employees and all other public employees, and second between bargaining units comprised of at least thirty percent public safety employees and all other bargaining units. The parties agree that rational basis review applies to the plaintiffs' equal protection challenge.
"The rational basis test is a 'very deferential standard.' " NextEra Energy Res. LLC v. Iowa Utils. Bd. , 815 N.W.2d 30, 46 (Iowa 2012) (quoting Varnum , 763 N.W.2d at 879 ). Plaintiffs bear "the heavy burden of showing the statute unconstitutional and must negate every reasonable basis upon which the classification may be sustained." Id. (quoting Bierkamp v. Rogers , 293 N.W.2d 577, 579-80 (Iowa 1980) ).
As we noted in Varnum ,
The rational basis test defers to the legislature's prerogative to make policy decisions by requiring only a plausible policy justification, mere rationality of the facts underlying the decision and, again, a merely rational relationship between the classification and the policy justification.
763 N.W.2d at 879.
"We will not declare something unconstitutional under the rational-basis test unless it 'clearly, palpably, and without doubt infringe[s] upon the constitution.' " Residential & Agric. Advisory Comm., LLC v. Dyersville City Council , 888 N.W.2d 24, 50 (Iowa 2016) (alteration in original) (quoting RACI , 675 N.W.2d at 8 ). Nevertheless, the rational basis standard, while deferential, " 'is not a toothless one' in Iowa." Varnum , 763 N.W.2d at 879 (quoting RACI , 675 N.W.2d at 9 ). "[T]his court engages in a meaningful review of all legislation challenged on equal protection grounds by applying the rational basis test to the facts of each case." Id.
We use a three-part analysis when reviewing challenges to a statute under article I, section 6. "First, we must determine whether there was a valid, 'realistically conceivable' purpose that served a legitimate government interest." Residential & Agric. Advisory Comm., LLC , 888 N.W.2d at 50 (quoting McQuistion , 872 N.W.2d at 831 ). "To be realistically conceivable, the [statute] cannot be 'so overinclusive and underinclusive as to be irrational.' " Id. (quoting Horsfield Materials, Inc. v. City of Dyersville , 834 N.W.2d 444, 459 (Iowa 2013) ). "Next, the court must evaluate whether the 'reason has a basis in fact.' " McQuistion , 872 N.W.2d at 831 (quoting RACI , 675 N.W.2d at 7-8 ). "[A]lthough 'actual proof of an asserted justification [i]s not necessary, ... the court w[ill] not simply accept it at face value and w[ill] examine it to determine whether it [i]s credible as opposed to specious." LSCP, LLLP v. Kay-Decker , 861 N.W.2d 846, 860 (Iowa 2015) (alteration in original) (quoting *33 Qwest Corp. v. Iowa State Bd. of Tax Review , 829 N.W.2d 550, 560 (Iowa 2013) ); see also King v. State , 818 N.W.2d 1, 30 (Iowa 2012) ("[W]e have continued to uphold legislative classifications based on judgments the legislature could have made, without requiring evidence or 'proof' in either a traditional or a nontraditional sense." (Emphasis added.)).
"Legislative facts are relevant in deciding these constitutional issues because courts must normally analyze 'whether there exist circumstances which constitutionally either legitimate the exercise of legislative power or substantiate the rationality of the legislative product.' " Varnum , 763 N.W.2d at 881 (quoting 2 John W. Strong, McCormick on Evidence § 328, at 370 (5th ed. 1999) ). Legislative facts "may be presented either formally or informally" and consist of "social, economic, political, or scientific facts." Id. (first quoting Welsh v. Branstad , 470 N.W.2d 644, 648 (Iowa 1991) ).
The plaintiffs ask that if we find House File 291 to be constitutional, we reevaluate our rational basis standard. The plaintiffs argue that courts should not be able to rely on unstated rationales in upholding a statute. We disagree. As the foregoing authorities make clear, we are not limited to considering only the facts stated on the record during a legislative debate.
Finally, "we evaluate whether the relationship between the classification and the purpose for the classification 'is so weak that the classification must be viewed as arbitrary.' " Residential & Agric. Advisory Comm., LLC , 888 N.W.2d at 50 (quoting McQuistion , 872 N.W.2d at 831 ).
As we recently reiterated in unanimously rejecting a federal equal protection challenge, courts have only a limited role in rational basis review,
We many times have said, and but weeks ago repeated, that rational-basis review in equal protection analysis "is not a license for courts to judge the wisdom, fairness, or logic of legislative choices." Nor does it authorize "the judiciary [to] sit as a superlegislature to judge the wisdom or desirability of legislative policy determinations made in areas that neither affect fundamental rights nor proceed along suspect lines." For these reasons, a classification neither involving fundamental rights nor proceeding along suspect lines is accorded a strong presumption of validity. Such a classification cannot run afoul of the Equal Protection Clause if there is a rational relationship between the disparity of treatment and some legitimate governmental purpose. Further, a legislature that creates these categories need not "actually articulate at any time the purpose or rationale supporting its classification." Instead, a classification "must be upheld against equal protection challenge if there is any reasonably conceivable state of facts that could provide a rational basis for the classification."
Baker , 867 N.W.2d at 57 (alteration in original) (quoting Heller v. Doe ex rel. Doe , 509 U.S. 312, 319-21, 113 S. Ct. 2637, 2642, 125 L.Ed.2d 257 (1993) ).
Our role is similarly limited under the Iowa Constitution. See Qwest Corp. , 829 N.W.2d at 560 ("[In RACI ,] we made clear that actual proof of an asserted justification was not necessary, but the court would not simply accept it at face value and would examine it to determine whether it was credible as opposed to specious."); King , 818 N.W.2d at 30 (" RACI has not been the death knell for traditional rational basis review. Since RACI was decided, we have continued to uphold legislative classifications based on judgments the legislature could have made, without requiring *34 evidence or 'proof' in either a traditional or nontraditional sense.").
The district court found that the valid, realistically conceivable purpose for House File 291 was a concern for labor peace, especially among public safety employees. The State also asserts that another purpose was the unique health and safety concerns public safety employees face. We consider each justification.
1. Labor peace rationale. The plaintiffs argue that House File 291's legislative history belies the labor peace justification because no one mentioned this justification during the recorded legislative debates as a reason for amending PERA. The plaintiffs also argue that House File 291's definition of public safety employees includes employees who would not be crucial to maintaining labor peace, such as park rangers, DOT motor vehicle enforcement officers, fire marshals, and gaming enforcement officers, while excluding employees who may be necessary to maintain peace during a strike, including university police officers and other emergency medical service providers. The plaintiffs note that police officers already routinely enforce laws against union members, neighbors, friends, and even other police officers. Finally, the plaintiffs argue that the labor peace rationale is belied by the fact that there has not been a strike since PERA was enacted in 1974.
The plaintiffs also argue that even if a labor peace rationale could support House File 291, the law is so overinclusive and underinclusive "it cannot [reasonably] be said to ... further that goal." LSCP, LLLP , 861 N.W.2d at 861 (alterations in original) (quoting Bierkamp , 293 N.W.2d at 584 ). The plaintiffs contend that the thirty percent threshold ignores the bargaining unit's size, and some cities could have entire police forces that do not have expanded bargaining rights. These public safety employees would not have the same incentive to avoid strikes. The plaintiffs give examples of the effect House File 291 has on public safety employees. For example, plaintiffs identify a number of populous counties including Tama (population 17,337), Fayette (population 20,257), Delaware (population 17,403), Dubuque (population 97,125), Harrison (population 14,265), and Black Hawk (population 133,455) in which sheriff's deputies are unable to exercise the broad collective bargaining rights guaranteed to public safety employees in House File 291 because they are in bargaining units made up of less than thirty percent public safety employees. Yet deputies from comparably populated counties such as Floyd (population 15,960), Woodbury (population 102,782), Cedar (population 18,340), Webster (population 37,071), and Washington (population 22,247) are able to exercise broad collective bargaining rights under House File 291. Plaintiffs argue this extreme arbitrariness is not justified by any of the purported rationales of House File 291.
The defendants argue that the thirty percent threshold is rational because the risk from labor unrest is materially greater in a unit with a larger percentage of public safety employees. The defendants argue this thirty percent threshold had another rationale, protecting the public fisc. The thirty percent threshold also provides greater assurance that in the event of labor unrest there would be a critical mass of public safety employees available to enforce the law and preserve public safety.
The defendants rely on Wisconsin Education Ass'n Council v. Walker , in which the United States Court of Appeals for the Seventh Circuit rejected a public employee challenge to recent amendments to the Wisconsin public collective bargaining statute. 705 F.3d 640 (7th Cir. 2013). The *35 Seventh Circuit held there was a rational basis for the amendments, stating,
[E]xperience has borne out the state's fears: in the wake of Act 10's proposal and passage, thousands descended on the state capital in protest and numerous teachers organized a sick-out through their unions, forcing schools to close, while the state avoided the large societal cost of immediate labor unrest among public safety employees. Wisconsin was free to determine that the costs of potential labor unrest exceeded the benefits of restricting the public safety unions.
Id. at 655.
The plaintiffs argue Walker is unpersuasive because Wisconsin's collective bargaining law is fundamentally different than Iowa's. The Wisconsin statute treats all safety employees alike, regardless of their unit placement, while restricting the bargaining rights of all general public employees. The Wisconsin statute also has less onerous antistrike penalties. Additionally, Wisconsin's statute was evaluated under a federal equal protection framework, while our court applies a more stringent rational basis "with teeth" standard of review.
We hold that maintaining labor peace is a valid, realistically conceivable purpose and has a basis in fact. The legislature could reasonably have found that giving public safety employees expanded bargaining rights would discourage them from engaging in strikes or sick-outs. It is true that there have been no strikes of public employees in Iowa since PERA was enacted in 1974. But it is also true that until 2017 there had never been legislation substantially curtailing the collective bargaining rights of Iowa public employees. Iowa legislators in 2017 could consider what happened several years earlier in Wisconsin to see that labor unrests and strikes may result when legislative amendments curtail public union bargaining rights. Wisconsin public employees staged mass protests in 2011, occupying the rotunda of the state capitol with great media fanfare. See Walker , 705 F.3d at 642-43, 655 ; Wis. Right to Life State Political Action Comm. v. Barland , 664 F.3d 139, 144-45 (7th Cir. 2011) (discussing the political unrest occurring in Wisconsin leading up to and after the collective bargaining amendments). See generally Madison Teachers, Inc. v. Walker , 358 Wis.2d 1, 851 N.W.2d 337 (2014) (rejecting union challenge to Wisconsin's amended collective bargaining statute).
The district court correctly concluded that Iowa legislators could take note of that Wisconsin experience. The district court also carefully considered Iowa's history of labor peace in the broader context of national developments.
Even assuming a strike is improbable, reasonable legislators could also be rationally concerned that public employees who experience a reduction in collective bargaining rights will be more likely to experience low morale and labor unrest. Labor unrest short of a strike could reasonably be considered by legislators to contribute to instability in the public sector workforce. Other jurisdictions have experienced incidents of civil disobedience through sickouts by public employees and "Blue Flu" by law enforcement in response to less desirable terms and conditions of employment.... The State cites numerous news articles about police officers in New York City, Memphis, Tennessee, Selma, Alabama and East Orange, New Jersey calling in sick in large numbers in order to protest issues such as unsafe conditions, low pay, and lack of benefits.
We agree with the district court that legislative facts readily available to Iowa lawmakers support concerns that labor unrest among police could undermine public *36 safety, if not through strikes, then through reduced initiative or "blue flu." Historically, police officers in other states have used strategies such as the blue flu to protest labor conditions and policy changes. See generally Baker v. City of Detroit , 483 F. Supp. 930, 943 (E.D. Mich. 1979) (discussing white officers' use of a blue flu and ticket strike to oppose the police department's desegregation efforts in 1959-60); 30 Richard A. Lord, Williston on Contracts § 77:92, at 578 (4th ed. 2004) ("The length of a work stoppage may be temporary, as in the case of work slow downs, increasing call-ins by 'sick' workers or 'blue flu,' or a strike may persist for years."); Illya Lichtenberg, Police Discretion and Traffic Enforcement: A Government of Men? , 50 Clev. St. L. Rev. 425, 444-45 (2003) (discussing how police officers have used the blue flu as a bargaining strategy). The district court aptly observed that in Iowa "[t]he potential for 'Blue Flu' or some other exhibition of labor unrest short of a strike is realistically conceivable."
Against that backdrop, Iowa legislators in 2017 could rationally decide to extend more beneficial negotiating rights to bargaining units comprised of at least thirty percent public safety employees. The public safety rationale need not be voiced during the floor debates over House File 291 or proven with evidence. See Qwest Corp. , 829 N.W.2d at 560. Iowa legislators individually and collectively can have multiple or mixed motives. Courts applying rational basis review do not take testimony from senators or representatives. See Rhoades v. State , 880 N.W.2d 431, 447 (Iowa 2016) ("In considering the statute in its full context, we do not give weight to the affidavit submitted by Rhoades from a former state legislator. On occasion, we have stated that a court may consider affidavits from legislators describing the factual background of legislation. We have consistently, however, held that affidavits from legislators or former legislators are inadmissible on the subject of legislative intent. We do not depart from our established precedent in this case." (Citations omitted.)).
The Fourth Circuit, in rejecting a constitutional challenge to legislation ending payroll deductions for union dues, aptly quoted Justice Scalia's warning against efforts to ascertain the subjective intent of a group of legislators.
[D]iscerning the subjective motivation of those enacting the statute is, to be honest, almost always an impossible task. The number of possible motivations, to begin with, is not binary, or indeed finite.... [The legislator] may have thought the bill would provide jobs for his district, or may have wanted to make amends with a faction of his party he had alienated on another vote, or he may have been a close friend of the bill's sponsor, or he may have been repaying a favor he owed the Majority Leader, or he may have hoped the Governor would appreciate his vote and make a fundraising appearance for him, or he may have been pressured to vote for a bill he disliked by a wealthy contributor or by a flood of constituent mail, or he may have been seeking favorable publicity, or he may have been reluctant to hurt the feelings of a loyal staff member who worked on the bill, or he may have been settling an old score with a legislator who opposed the bill, or he may have been mad at his wife who opposed the bill, or he may have been intoxicated and utterly un motivated when the vote was called, or he may have accidentally voted "yes" instead of "no," or, of course, he may have had (and very likely did have) a combination of some of the above and many other motivations. To look for the sole purpose of even a single legislator is *37 probably to look for something that does not exist.
S.C. Educ. Ass'n v. Campbell , 883 F.2d 1251, 1261 (4th Cir. 1989) (alteration in original) (quoting Edwards v. Aguillard , 482 U.S. 578, 636-37, 107 S. Ct. 2573, 2605, 96 L.Ed.2d 510 (1987) (Scalia, J., dissenting)).
Our rational basis review is purposefully limited and does not include evidentiary fact-finding on the motives of individual legislators or validity of the labor peace rationale. Qwest Corp. , 829 N.W.2d at 560.
A State, moreover, has no obligation to produce evidence to sustain the rationality of a statutory classification. "[A] legislative choice is not subject to courtroom factfinding and may be based on rational speculation unsupported by evidence or empirical data." A statute is presumed constitutional and "[t]he burden is on the one attacking the legislative arrangement to negative every conceivable basis which might support it," whether or not the basis has a foundation in the record. Finally, courts are compelled under rational-basis review to accept a legislature's generalizations even when there is an imperfect fit between means and ends. A classification does not fail rational-basis review because it "is not made with mathematical nicety or because in practice it results in some inequality." "The problems of government are practical ones and may justify, if they do not require, rough accommodations-illogical, it may be, and unscientific."
Baker , 867 N.W.2d at 57 (alterations in original) (quoting Heller , 509 U.S. at 319-21, 113 S. Ct. at 2643 ); see also FCC v. Beach Commc'ns, Inc. , 508 U.S. 307, 315, 113 S. Ct. 2096, 2102, 124 L.Ed.2d 211 (1993) ("[B]ecause we never require a legislature to articulate its reasons for enacting a statute, it is entirely irrelevant for constitutional purposes whether the conceived reason for the challenged distinction actually motivated the legislature.... 'Only by faithful adherence to this guiding principle of judicial review of legislation is it possible to preserve to the legislative branch its rightful independence and its ability to function.' " (quoting Lehnhausen v. Lake Shore Auto Parts Co. , 410 U.S. 356, 365, 93 S. Ct. 1001, 1006, 35 L.Ed.2d 351 (1973) )); see also RACI , 675 N.W.2d at 7 n.3 (discussing what makes a justification plausible and credible as opposed to merely specious).
We agree with the district court's well-reasoned ruling applying our court's three-part test.
Potential liability resulting from a reduction of public sector collective bargaining rights could reasonably create a rationally credible concern regarding the effectiveness of law enforcement in the event of an emergency. A reasonable legislature could rationally conclude it is necessary to preserve the rights of collective bargaining units of at least thirty percent Public Safety Employees [ (PSE) ] in order to preserve a reliable corps of law enforcement authorities to deal with emergencies. The legislature could rationally establish as a priority the preservation of a satisfied, well-trained and experienced corps of [PSE]. The purpose of the classification is realistically conceivable. It has a credible basis in fact. The relationship between the classification and the purpose of retaining a stable public safety force is not so weak as to be arbitrary.
Applying the rigorous rational basis test of [ article I, section 6 ] of the Iowa Constitution, the Court concludes AFSCME failed to negate every reasonable basis for the classification that might support disparate treatment between *38 units thirty percent or more PSEs and units of less than thirty percent PSEs. There is a rational basis for this legislative classification. The presumption of constitutionality prevails. H.F. 291 does not violate the Equal Protection Clause of the Iowa Constitution.
(Citations omitted.) We affirm on that basis. We turn next to the health and safety rationale.
2. Health and safety rationale. The main rationale advanced during the legislative debates on House File 291 centered on the health and safety risks that public safety employees face on the job. Because of these risks, legislators determined that public safety employees should retain broader bargaining rights, including on topics directly relating to their health and safety, such as insurance. This rationale was not reached in the district court ruling, but provides another ground for upholding the classifications in House File 291.
We note that on November 2, 2016, just over three months before the enactment of House File 291, two police officers were fatally shot in their squad cars in Des Moines and Urbandale, respectively.[6] And the preceding summer, five police officers were gunned down in Dallas, Texas,[7] and another three officers were shot dead two weeks later in Baton Rouge, Louisiana.[8] These legislative facts provided vivid reminders to the Iowa General Assembly of the dangers police face on the job. While this appeal was under submission, a firefighter died in the line of duty in Clinton, Iowa, with another firefighter seriously injured.[9] It is inarguable that the legislature could rationally conclude public safety employees face significantly greater risks to their health and safety than other public employees.
The plaintiffs argue House File 291 is impermissibly overinclusive and underinclusive and denies the expanded collective bargaining rights to many public safety employees who belong to a bargaining unit comprised of less than thirty percent public safety employees. The plaintiffs further argue that some public employees with public safety functions, such as corrections officers, university police, DOT road safety workers, and psychiatric aids, lack expanded bargaining rights under House File 291. The plaintiffs also argue that House File 291 arbitrarily grants certain public employees expanded bargaining rights because they are part of a public safety bargaining unit, even if they are not public safety employees. Finally, the plaintiffs argue that the topics over which public safety employee units are able to bargain is not limited solely to health and safety issues.
*39 The defendants rely on the Seventh Circuit decision that rejected an equivalent challenge.
[W]e cannot, as the Unions request, determine precisely which occupations would jeopardize public safety with a strike. Even if we accept that Wisconsin imprudently characterized motor vehicle inspectors as public safety employees or the Capitol Police as general employees, invalidating the legislation on that ground would elevate the judiciary to the impermissible role of supra-legislature.... Distinguishing between public safety unions and general employee unions may have been a poor choice, but it is not unconstitutional.
Walker , 705 F.3d at 656. The Seventh Circuit specifically considered the omission of correctional officers, explaining,
Even if we agree with the Unions that Act 10 should have placed prison guards in the public safety category, "a legislature need not run the risk of losing an entire remedial scheme simply because it failed, through inadvertence or otherwise, to cover every evil that might conceivably have been attacked."
Id. at n.11 (quoting McDonald v. Bd. of Election Comm'rs , 394 U.S. 802, 809, 89 S. Ct. 1404, 1409, 22 L.Ed.2d 739 (1969) ).
3. The thirty percent threshold. In our view, the foregoing authorities make clear the Iowa Constitution permits the State to treat public safety employees differently from other public employees and to treat bargaining units comprised of at least thirty percent public safety employees better than bargaining units with a smaller percentage. The plaintiffs nevertheless argue that the thirty percent threshold itself is unconstitutional, even if the labor peace and public safety rationales would permit preferential treatment of a bargaining unit comprised solely of public safety employees. The State responds that the legislative classifications reflect the current reality that local government bargaining units in Iowa happen to be comprised of a mix of public safety employees and other employees. The State notes it would be impractical to segregate for collective bargaining purposes public safety employees and other employees with different employers and unions. The plaintiffs fail to persuasively rebut the State's showing of the practical problems with interunit collective bargaining. Nor do the plaintiffs suggest a different, higher threshold that concededly passes constitutional muster. Ten percent? Forty percent? Ninety percent? Perhaps in plaintiffs' view preferential treatment can be allowed only for public safety employees isolated in their own bargaining unit with no one else, as in Wisconsin.[10]
It is not the court's role under our separation of powers to redraw the legislature's chosen thirty percent threshold. The Seventh Circuit recognized that "[d]efining the class of persons subject to a regulatory requirement ... requires that some persons who have an almost equally strong claim to favored treatment be placed on different sides of the line ... [and this] is a matter for legislative, rather than judicial, consideration." Walker , 705 F.3d at 655 (alterations in original) (quoting *40 Beach Commc'ns, Inc. , 508 U.S. at 315-16, 113 S. Ct. at 2102 ). We reiterate that "[f]or legislation to be violative of the Iowa Constitution under the rational basis test, the classification must involve 'extreme degrees of overinclusion and underinclusion in relation to any particular goal.' " Ames Rental Prop. Ass'n v. City of Ames , 736 N.W.2d 255, 260 (Iowa 2007) (quoting RACI , 675 N.W.2d at 10 ). We hold that the thirty percent threshold is not so extremely overinclusive or underinclusive as to flunk our deferential rational basis review.
We decline to second-guess the legislature's constitutional policy choices. We conclude that the plaintiffs have failed to meet their burden of negating every conceivable basis upon which House File 291 could be upheld. For that reason, plaintiffs' equal protection challenge fails.
B. Plaintiffs' Freedom of Association Claim. The plaintiffs claim that House File 291 unconstitutionally infringes on their right to associate with AFSCME. The plaintiffs argue that associating with the union of their choice is a fundamental right under the First Amendment and House File 291 is therefore subject to strict scrutiny. The district court correctly rejected this claim.
"The First Amendment embodies the freedom of association, the right to 'enter into and maintain certain intimate human relationships [without] undue intrusion by the State.' " Baker , 867 N.W.2d at 52 (alteration in original) (quoting Roberts v. U.S. Jaycees , 468 U.S. 609, 617-18, 104 S. Ct. 3244, 3249, 82 L.Ed.2d 462 (1984) ); see also Sioux City Police Officers' Ass'n v. City of Sioux City , 495 N.W.2d 687, 697 (Iowa 1993) (discussing freedom of association). Strict scrutiny applies when a suspect classification or fundamental right is involved. King , 818 N.W.2d at 31. As the United States Supreme Court noted in Roberts ,
[T]he constitutional shelter afforded such relationships reflects the realization that individuals draw much of their emotional enrichment from close ties with others. Protecting these relationships from unwarranted state interference therefore safeguards the ability independently to define one's identity that is central to any concept of liberty.
Roberts , 468 U.S. at 619, 104 S. Ct. at 3250.
Plaintiffs argue that public employees have a right to organize and join labor unions. See State v. Keul , 233 Iowa 852, 855, 5 N.W.2d 849, 852 (1942) ("The right to form labor unions and by lawful means to act in furtherance of their legitimate purposes is not open to question."). The plaintiffs note that "[w]e have traditionally followed the U.S. Supreme Court's guidance in determining which rights are deemed fundamental." King , 818 N.W.2d at 26. The plaintiffs also note that the United States Supreme Court has found that the right to join a union is a protected associational right. Bhd. of R.R. Trainmen v. Virginia ex rel. Va. State Bar , 377 U.S. 1, 8, 84 S. Ct. 1113, 1118, 12 L.Ed.2d 89 (1964) ("[T]he Constitution protects the associational rights of the members of the union precisely as it does those of the NAACP."); see also Am. Fed'n of State, Cty., & Mun. Emps. v. Woodward , 406 F.2d 137, 139 (8th Cir. 1969) ("Union membership is protected by the right of association under the First and Fourteenth Amendments.").
The plaintiffs argue that House File 291 both intentionally and incidentally infringes on their fundamental right to associate with a union of their choice. AFSCME represents a number of state peace officers and firefighters excluded from the definition of public safety employee. Further, all AFSCME-represented *41 bargaining units are comprised of less than thirty percent public safety employees and thus are excluded from bargaining over any matter other than base wage. For that reason, plaintiffs argue House File 291 infringes on a fundamental right and is subject to strict scrutiny review. Under strict scrutiny, "the statute will survive a constitutional challenge only if it is shown that the statute is narrowly drawn to serve a compelling state interest." City of Maquoketa v. Russell , 484 N.W.2d 179, 184 (Iowa 1992) (quoting City of Panora v. Simmons , 445 N.W.2d 363, 367 (Iowa 1989) ).
We reiterate that the scope of collective bargaining rights of public employees "is a matter for the legislature, not the courts." State Bd. of Regents v. United Packing House Food & Allied Workers, Local No. 1258 , 175 N.W.2d 110, 113 (Iowa 1970) ; see also Bennett v. City of Redfield , 446 N.W.2d 467, 473 (Iowa 1989) ("The right to public employment is not a fundamental right."). House File 291 does not prohibit or restrict unions from soliciting members, disseminating materials, engaging in political activities, or expressing their views. As the State argues, "There is a fundamental distinction between the right to associate and whether someone must listen when you do. Declining to collectively bargain over certain topics does not inhibit the ability to associate." We agree and apply rational basis review to this challenge. Nothing in House File 291 prohibits public employees from joining AFSCME or any other union.
The Fourth Circuit rejected a claim that legislation ending payroll deductions for union dues violated associational rights. S.C. Educ. Ass'n , 883 F.2d at 1263-64. That court noted that the
legislation does not prohibit, regulate, or restrict the right of the [union] or any other organization to associate, to solicit members, to express its views, to publish or disseminate material, to engage in political activities, or to affiliate or cooperate with other groups.
Id. at 1256. The same is true of House File 291.
The plaintiffs charge that House File 291 "red circles" AFSCME-represented bargaining units.[11] The plaintiffs contend this targeting was artful and capricious and performed with "scalpel-like precision" to specifically target AFSCME. The district court expressly "reject[ed] Plaintiffs' contention that [House File 291] 'red circles' AFSCME bargaining units or impinges on freedom of association with AFSCME."
The text of House File 291 is facially neutral. The plaintiffs offered no evidence that the thirty percent threshold was chosen to target AFSCME. As we have explained above, House File 291 survives rational basis review. House File 291 was enacted within the power of the general assembly. Accordingly, we will not inquire into the subjective motives of individual legislators, regardless of whether political payback inspired some of them.
The Sixth Circuit, in rejecting a constitutional challenge to a Michigan statute prohibiting public school employee payroll deductions for union dues, expressly declined to " 'peer[ ] past' the [statutory] text ... 'to infer some invidious legislative intention.' "
*42 Bailey v. Callaghan , 715 F.3d 956, 960 (6th Cir. 2013) (quoting Walker , 705 F.3d at 649-50 ). The Sixth Circuit concluded it was bound by the "familiar principle of constitutional law that this Court will not strike down an otherwise constitutional statute on the basis of an alleged illicit legislative motive." Id. (quoting United States v. O'Brien , 391 U.S. 367, 383, 88 S. Ct. 1673, 1682, 20 L.Ed.2d 672 (1968) ); see also In re Hubbard , 803 F.3d 1298, 1312 (11th Cir. 2015) (same). We too apply the O'Brien principle and decline to consider alleged motives to red circle AFSCME.
In upholding the Wisconsin enactment more broadly curtailing public employee collective bargaining rights, the Seventh Circuit squarely addressed the claim legislators were motivated by politic payback.
As unfortunate as it may be, political favoritism is a frequent aspect of legislative action. We said as much in Hearne v. Board of Education , 185 F.3d 770, 775 (7th Cir. 1999). There, members of the Chicago Teachers Union challenged on various constitutional grounds, including the Equal Protection Clause, an act of the Republican-dominated legislature that severely curtailed Chicago teachers' job security relative to teachers in other parts of the state. Id. at 773. The unions argued, in part, that the Republican legislature retaliated against them for opposing Republicans in the previous election. Id. We candidly remarked, "there is no rule whereby legislation that otherwise passes the proper level of scrutiny ... becomes constitutionally defective because one of the reasons the legislators voted for it was to punish those who opposed them during an election campaign." Id. at 775. We went further stating, "[i]ndeed one might think that this is what election campaigns are all about: candidates run a certain platform, political promises made in the campaign are kept (sometimes), and the winners get to write the laws." Id. These sorts of decisions are left for the next election. Accordingly, we must resist the temptation to search for the legislature's motivation for the Act's classifications.
Walker, 705 F.3d at 654. We likewise decline to weigh the subjective motivations of legislators in our rational basis review under the Iowa Constitution. See Qwest Corp. , 829 N.W.2d at 559-60 ; see also Rhoades , 880 N.W.2d at 447 (declining to give weight to legislator's affidavit).
The 2017 amendments do not infringe on a fundamental right of association. The plaintiffs "come to us with a problem suitable only for political solution." See Brown v. City of Lake Geneva , 919 F.2d 1299, 1304 (7th Cir. 1990). The plaintiffs are free to attempt to persuade public employers, such as the State and local governments and school boards, to voluntarily bargain over formerly mandatory terms. The plaintiffs otherwise must look to the ballot box and the elected branches to change this lawfully enacted statute.
IV. Conclusion.
For these reasons, we affirm the district court's summary judgment in favor of the State and PERB.
AFFIRMED.
Mansfield, Christensen, and McDonald, JJ., join this opinion. Cady, C.J., files a dissenting opinion in which Wiggins, J., joins. Appel, J., files a separate dissenting opinion in which Cady, C.J., and Wiggins, J., join.

The plaintiffs do not challenge the payroll deduction prohibition, a provision we hold withstands constitutional scrutiny in Iowa State Education Ass'n , 928 N.W.2d at ----.

As of 2010, only one-half of the states had a comprehensive collective bargaining statute. See Marilyn Raskin-Ortiz & Emily Martin, Bargaining in States Without Public Sector Collective Bargaining Legislation , ABA Labor & Emp't Law Section Subcommittee Report, at 1 (2010) [hereinafter Raskin-Ortiz & Martin]. http://apps.americanbar.org/labor/slgbcomm/mw/papers/2010/home.shtml.

PERA defines unions as "employee organizations." Iowa Code § 20.3(4).

As of 2018, twenty-eight states require collective bargaining. Eric J. Brunner & Andrew Ju, State Collective Bargaining Laws and Public-Sector Pay , 72 ILR Rev. 480, 487 (2019) [hereinafter Brunner & Ju]. Fifteen states allow state employers to decide whether or not to collectively bargain. Id. The range of topics public employees are able to bargain over varies from state to state, as does the employees' ability to compel arbitration in the event of an impasse. Raskin-Ortiz & Martin at 4-10.
Of the states that require or permit collective bargaining, Alabama, Delaware, Idaho, Kentucky, Oklahoma, Rhode Island, and Wyoming have separate bargaining rights for police officers and/or firefighters. Id. Three states-North Carolina, South Carolina, and Virginia-prohibit collective bargaining for any public employees. Brunner & Ju at 487. Arizona and Texas limit collective bargaining to police officers and firefighters, while Georgia limits collective bargaining rights to firefighters alone. Id.

A 2010 report found that a number of states limit mandatory binding arbitration to certain classes of employees, including police and firefighters. See Raskin-Ortiz & Martin at 11-12 (noting Alaska, California, Illinois, Michigan, Montana, Nevada, New Jersey, New York, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, Washington, Wisconsin, and Wyoming limited compulsory arbitration to certain classes of employees including firefighters and/or police officers).

Kathy A. Bolten, Police 'Heartbroken' After Ambush Leaves 2 Des Moines-Area Officers Dead , Des Moines Reg. (last updated Nov. 3, 2016, 1:23 PM), https://www.desmoinesregister.com/story/news/2016/11/02/2-police-officers-killed-ambush-attacks/93155012/ [https://perma.cc/GC2R-ESTM].

Manny Fernandez et al., Five Dallas Officers Were Killed as Payback, Police Chief Says , N.Y. Times (July 8, 2016), https://www.nytimes.com/2016/07/09/us/dallas-police-shooting.html [https://perma.cc/45T9-2FEF].

Alan Blinder, The 3 Officers Killed in Baton Rouge , N.Y. Times (July 18, 2016), https://www.nytimes.com/2016/07/19/us/the-3-officers-killed-in-baton-rouge.html[https://perma.cc/8DXG-F8JJ].

Thomas Geyer & Amanda Hancock, Clinton Firefighter Killed, Another Seriously Injured While Battling Fire Saturday , Quad City Times (Jan. 5, 2019), https://qctimes.com/news/local/clinton-firefighter-killed-another-seriously-injured-while-battling-fire-saturday/article_9816ef7d-415c-531b-b258-497f14a09a8b.html [https://perma.cc/K2HY-XFFL].

Iowa public safety employees now in bargaining units below the thirty percent threshold may be able to vote with their feet and reorganize into a new bargaining unit to attain the preferential bargaining rights, as AFSCME's counsel acknowledged at oral argument.
Unlike Iowa, the Wisconsin statutory scheme separates public safety employees by occupation into their own statewide bargaining unit. See Wis. Stat. Ann. § 111.825 (West, Westlaw current through 2017 Act 370). The Wisconsin legislature was not confronted with bargaining units comprised of public safety employees and other employees.

The plaintiffs have not alleged that House File 291 is an unconstitutional bill of attainder. See U.S. Const. art. I, § 9, cl. 3 ("No Bill of Attainder ... shall be passed"); Iowa Const. art. I, § 21 ("No bill of attainder ... shall ever be passed."); Atwood v. Vilsack , 725 N.W.2d 641, 651 (Iowa 2006) ("A bill of attainder 'is a legislative determination that metes out punishment to a particular individual or a designated group of persons without a judicial trial.' " (quoting State v. Phillips , 610 N.W.2d 840, 843 (Iowa 2000) )).